B6A (Official Form 6A) (12/07)

In re **Jimmy Lynn Tallent**                              Case No. **12-45476-13-DML**
    **Christi Michelle Tallent**                              (if known)

# SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Homestead<br>5623 Atlantis Terrace<br>Arlington, TX 76016<br><br>Tarrant County | Fee Simple | C | $112,700.00 | $110,596.00 |
| Mineral Rights<br>Mineral rights on homestead | Mineral Interest | C | $320.00 | $0.00 |
| | | Total: | $113,020.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Jimmy Lynn Tallent**                                    Case No.  **12-45476-13-DML**
        **Christi Michelle Tallent**                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash | C | $200.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | BOA Checking-6524 | C | $8.00 |
| | | BOA Savings- 2104 | C | $0.00 |
| | | Credit Union Savings- 2002 | C | $30.00 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Appliances, Furniture, Electronics, Misc | C | $995.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | Clothes | C | $200.00 |
| 7. Furs and jewelry. | | Jewelry | C | $40.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | | Sports Equipment | C | $50.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Jimmy Lynn Tallent**                                    Case No.    **12-45476-13-DML**
      **Christi Michelle Tallent**                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Jimmy Lynn Tallent**                                    Case No.  **12-45476-13-DML**
       **Christi Michelle Tallent**                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 Nissan Xterra 125,000 Miles | C | $7,475.00 |
| | | 2001 Ford F-150 200,000 Miles Loan paid by Thomas Acevedo | C | $4,625.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Jimmy Lynn Tallent**                                Case No.  **12-45476-13-DML**
        **Christi Michelle Tallent**                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____3_____ continuation sheets attached

**Total  >**            **$13,623.00**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/10)

In re **Jimmy Lynn Tallent**                Case No.   **12-45476-13-DML**
      **Christi Michelle Tallent**                                         (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450.*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Homestead<br>5623 Atlantis Terrace<br>Arlington, TX 76016<br><br>Tarrant County | 11 U.S.C. § 522(d)(1) | $2,104.00 | $112,700.00 |
| Mineral Rights<br>Mineral rights on homestead | 11 U.S.C. § 522(d)(5) | $320.00 | $320.00 |
| Cash | 11 U.S.C. § 522(d)(5) | $200.00 | $200.00 |
| BOA Checking-6524 | 11 U.S.C. § 522(d)(5) | $8.00 | $8.00 |
| BOA Savings- 2104 | 11 U.S.C. § 522(d)(5) | $0.00 | $0.00 |
| Credit Union Savings- 2002 | 11 U.S.C. § 522(d)(5) | $30.00 | $30.00 |
| Appliances, Furniture, Electronics, Misc | 11 U.S.C. § 522(d)(3) | $995.00 | $995.00 |
| Clothes | 11 U.S.C. § 522(d)(3) | $200.00 | $200.00 |
| Jewlery | 11 U.S.C. § 522(d)(4) | $40.00 | $40.00 |
| Sports Equipment | 11 U.S.C. § 522(d)(5) | $50.00 | $50.00 |
| 2003 Nissan Xterra 125,000 Miles | 11 U.S.C. § 522(d)(2) | $0.00 | $7,475.00 |
| 2001 Ford F-150 200,000 Miles<br><br>Loan paid by Thomas Acevedo | 11 U.S.C. § 522(d)(5) | $3,228.80 | $4,625.00 |
| *Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.* | | **$7,175.80** | **$126,643.00** |

B6D (Official Form 6D) (12/07)

In re **Jimmy Lynn Tallent**                                    Case No.  **12-45476-13-DML**
      **Christi Michelle Tallent**                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxx7709** <br><br> **Americredit/GM Finance** <br> **P.O. Box 183123** <br> **Arlington, TX 76096** | | C | DATE INCURRED: <br> NATURE OF LIEN: <br> **Purchase Money W/Security Interest** <br> COLLATERAL: <br> **2001 Ford F-150** <br> REMARKS: <br> **Loan paid by Thomas Acevedo** <br><br> VALUE: **$4,000.00** | | | | **$1,396.20** | |
| ACCT #: **xxxx3860** <br><br> **Arlington ISD** <br> **1203 W. Pioneer Pkwy.** <br> **Arlington, TX 76013** | | C | DATE INCURRED: <br> NATURE OF LIEN: <br> **Property Taxes** <br> COLLATERAL: <br> **Homestead** <br> REMARKS: <br><br> VALUE: **$112,700.00** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **xxxxx0012** <br><br> **Bank Of America, N.a.** <br> **450 American St** <br> **Simi Valley, CA 93065** | | C | DATE INCURRED: **09/2006** <br> NATURE OF LIEN: <br> **Deed of Trust** <br> COLLATERAL: <br> **Homestead** <br> REMARKS: <br><br> VALUE: **$112,700.00** | | | | **$101,736.00** | |
| ACCT #: **xxxxx0012** <br><br> **Bank Of America, N.a.** <br> **450 American St** <br> **Simi Valley, CA 93065** | | C | DATE INCURRED: **Various** <br> NATURE OF LIEN: <br> **Mortgage arrears** <br> COLLATERAL: <br> **Homestead** <br> REMARKS: <br><br> VALUE: **$112,700.00** | | | | **$8,860.00** | |
| | | | Subtotal (Total of this Page) > | | | | **$111,992.20** | **$0.00** |
| | | | Total (Use only on last page) > | | | | | |

_____1_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Jimmy Lynn Tallent**                                    Case No.  **12-45476-13-DML**
           **Christi Michelle Tallent**                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx3860**<br><br>**City of Arlington**<br>**P.O. Box 90231**<br>**Arlington, TX  76004-3231** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Property Taxes**<br>COLLATERAL:<br>**Homestead**<br>REMARKS:<br><br>VALUE:                        **$112,700.00** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Conserv**<br>**200 Cross Keys**<br>**Fairport, NY 14450** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Services**<br>COLLATERAL:<br>**Education Diploma**<br>REMARKS:<br><br>VALUE:                          **$2,632.00** | | | | **$2,632.00** | |
| ACCT #: **2015**<br><br>**Money Talks**<br>**200 W. Division**<br>**Arlington, TX 76011** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money W/Security Interest**<br>COLLATERAL:<br>**2003 Nissan Xterra**<br>REMARKS:<br><br>VALUE:                          **$7,475.00** | | | | **$7,500.00** | **$25.00** |
| ACCT #: **xxxx3860**<br><br>**Tarrant County Tax Office**<br>**100 E. Weatherford Street**<br>**Fort Worth, TX  76196** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Property Taxes**<br>COLLATERAL:<br>**Homestead**<br>REMARKS:<br><br>VALUE:                        **$112,700.00** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**1**____ of ____**1**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this Page) > | **$10,132.00** | **$25.00** |
|---|---|---|---|
|  | Total (Use only on last page) > | **$122,124.20** | **$25.00** |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/10)

In re   **Jimmy Lynn Tallent**                                    Case No.   **12-45476-13-DML**
    **Christi Michelle Tallent**                                                      (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☑ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**2**_____continuation sheets attached

B6E (Official Form 6E) (04/10) - Cont.

In re  **Jimmy Lynn Tallent**          Case No.  **12-45476-13-DML**
       **Christi Michelle Tallent**                   (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Administrative allowances |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Tarrant County Criminal District Atty**<br>**Worthless Check Deptartment**<br>**401 W. Belknap Street**<br>**Fort Worth, TX 76196-0401** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Restitution**<br>REMARKS: | | | | $1,400.00 | $1,400.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ____1____ of ____2____ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| **Subtotals** (Totals of this page) > | $1,400.00 | $1,400.00 | $0.00 |

**Total >**
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

**Totals >**
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/10) - Cont.

In re  **Jimmy Lynn Tallent**       Case No.  **12-45476-13-DML**
    **Christi Michelle Tallent**                                               (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Administrative allowances |
| --- | --- |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCT #:<br>**Hixson Law Firm**<br>**2705 S. Cooper, Ste 300**<br>**Arlington, TX 76015** | | C | DATE INCURRED: **09/28/2012**<br>CONSIDERATION:<br>**Attorney Fees**<br>REMARKS: | | | | $2,550.00 | $2,550.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ____**2**____ of ____**2**____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
| --- | --- | --- |
| Subtotals (Totals of this page) > | $2,550.00 | $2,550.00 | $0.00 |
| Total ><br>(Use only on last page of the completed Schedule E.<br>Report also on the Summary of Schedules.) | $3,950.00 | | |
| Totals ><br>(Use only on last page of the completed Schedule E.<br>If applicable, report also on the Statistical Summary<br>of Certain Liabilities and Related Data.) | | $3,950.00 | $0.00 |

B6F (Official Form 6F) (12/07)

In re  **Jimmy Lynn Tallent**
       **Christi Michelle Tallent**

Case No.  **12-45476-13-DML**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**1 Kids Pediatric**<br>**4654 S. Cooper St. Ste 315**<br>**Arlington, TX 76017** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $157.49 |
| ACCT #:  **xxxxxx0841**<br>**Acs/bank Of America**<br>**501 Bleecker St**<br>**Utica, NY 13501** | | C | DATE INCURRED:  **02/2008**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | $22,626.00 |
| ACCT #:  **xxxxxx0843**<br>**Acs/bank Of America**<br>**501 Bleecker St**<br>**Utica, NY 13501** | | C | DATE INCURRED:  **09/2009**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | $12,500.00 |
| ACCT #:  **xxxxxx0842**<br>**Acs/bank Of America**<br>**1001 Semmes Avenue**<br>**Richmond, VA 23261** | | C | DATE INCURRED:  **09/2009**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | ($1.00) |
| ACCT #:  **xx5690**<br>**All Side Supply**<br>**2811 Corptate Way**<br>**Miramar, FL 33025** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Services**<br>REMARKS: | | | | $4,927.70 |
| ACCT #:  **xxxxxxxxx5517**<br>**Allen & Associates**<br>**147 Willis Ave**<br>**Mineola, NY 11501** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:Bank One, The Home Depot**<br>REMARKS: | | | | $444.22 |

Subtotal >  $40,654.41

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

_____15_____continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re **Jimmy Lynn Tallent**
        **Christi Michelle Tallent**

Case No. **12-45476-13-DML**
_____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  xxxxxxxxxxx2302 <br> **American Collection Se** <br> **3100 Sw 59th St** <br> **Oklahoma City, OK 73119** | | C | DATE INCURRED:  **12/2009** <br> CONSIDERATION: <br> **Collection Attorney** <br> REMARKS: | | | | $871.00 |
| ACCT #:  xxxxxxxxxxx6867 <br> **American Collection Se** <br> **3100 Sw 59th St** <br> **Oklahoma City, OK 73119** | | C | DATE INCURRED:  **06/2011** <br> CONSIDERATION: <br> **Collection Attorney** <br> REMARKS: | | | | $530.00 |
| ACCT #:  xxxx3880 <br> **Asset Acceptance Llc** <br> **Po Box 1630** <br> **Warren, MI 48090** | | C | DATE INCURRED:  **08/2009** <br> CONSIDERATION: <br> **Factoring Company Account** <br> REMARKS: | | | | $1,247.00 |
| ACCT #:  xxxx3929 <br> **Asset Acceptance, LLC** <br> **P.O. Box 2036** <br> **Warren, MI 48090-2036** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Collecting for:Friedmans Preferred** <br> REMARKS: | | | | **Notice Only** |
| ACCT #:  xxxx1429 <br> **Asset Acceptance, LLC** <br> **P.O. Box 2036** <br> **Warren, MI 48090-2036** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Collecting for:First Cash Advance** <br> REMARKS: | | | | **Notice Only** |
| ACCT #:  xxxx3164 <br> **Bennett Law, PLLC** <br> **P.O. Box 9163** <br> **Midvale, UT 84047-9163** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Collecting for:The Home Depot** <br> REMARKS: | | | | $3,942.88 |

Sheet no. ___1___ of ___15___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >       $6,590.88

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jimmy Lynn Tallent**                                    Case No.   **12-45476-13-DML**
      **Christi Michelle Tallent**                                    _(if known)_

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxx8401**<br>**Brazos Higher Educatio**<br>**PO Box 1308**<br>**Waco, TX 76703** | | C | DATE INCURRED:  **02/05/2008**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxx8402**<br>**Brazos Higher Educatio**<br>**PO Box 1308**<br>**Waco, TX 76703** | | C | DATE INCURRED:  **02/05/2008**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxxxxxx4477**<br>**Cap One**<br>**Po Box 5253**<br>**Carol Stream, IL 60197** | | C | DATE INCURRED:  **02/2005**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$587.00** |
| ACCT #:  **xxxxxxxxxxxx3559**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **04/2005**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,075.00** |
| ACCT #:  **xxxxxxx5396**<br>**Citibank Sd, Na**<br>**Attn: Centralized Bankruptcy**<br>**PO Box 20507**<br>**Kansas City, MO 64195** | | C | DATE INCURRED:  **02/2001**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxx4870**<br>**Computer Credit, Inc.**<br>**P.O. Box 5238**<br>**Winston Salem, NC 27113-5238** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:TX Health Arlington Mem Hosp**<br>REMARKS: | | | | **Notice Only** |

Sheet no. ____**2**____ of ____**15**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$1,662.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jimmy Lynn Tallent**                                   Case No.  **12-45476-13-DML**
       **Christi Michelle Tallent**                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxx5562**<br>**Conserve**<br>**200 Cross Keys Office Pa**<br>**Fairport, NY 14450** | | C | DATE INCURRED:  **01/2012**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$2,632.00** |
| ACCT #:  **xxxxx1248**<br>**Continental/aka Security Finance Corp**<br>**SFC Central Bank/Continental loans**<br>**PO Box 1893**<br>**Spartansburg, SC 29304** | | C | DATE INCURRED:  **10/01/2007**<br>CONSIDERATION:<br>**Unsecured**<br>REMARKS: | | | | **$384.00** |
| ACCT #:  **xxxxxxxx9095**<br>**Cooks Childrens Medical**<br>**PO Box 460036**<br>**Garland, TX 75046** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | **$1,947.80** |
| ACCT #:  **xxxxx1801**<br>**County Court at Law No. 1**<br>**Harris County Civil Courthouse**<br>**201 Caroline -- Suite 740**<br>**Houston TX 77002-1900** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Judgement**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxx7373**<br>**Credit Management Lp**<br>**4200 International Pkwy**<br>**Carrollton, TX 75007** | | C | DATE INCURRED:  **01/2012**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$366.00** |
| ACCT #:  **xxxxx9478**<br>**Credit Systems Intl In**<br>**1277 Country Club Ln**<br>**Fort Worth, TX 76112** | | C | DATE INCURRED:  **06/2012**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$27.00** |

Sheet no. ____**3**____ of ____**15**____ continuation sheets attached to                    Subtotal >                    **$5,356.80**
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jimmy Lynn Tallent**
**Christi Michelle Tallent**

Case No.  **12-45476-13-DML**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxxxx7699**<br>**Dept Of Education/neln**<br>**121 S 13th St**<br>**Lincoln, NE 68508** | | C | DATE INCURRED:  **09/2009**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | $8,097.00 |
| ACCT #:  **xxxxxxxxxx7599**<br>**Dept Of Education/neln**<br>**121 S 13th St**<br>**Lincoln, NE 68508** | | C | DATE INCURRED:  **09/2009**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | $5,500.00 |
| ACCT #:  **xxxxxxxxxx7799**<br>**Dept Of Education/neln**<br>**121 S 13th St**<br>**Lincoln, NE 68508** | | C | DATE INCURRED:  **09/2010**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | $4,875.00 |
| ACCT #:  **xxxxxxxxxx7899**<br>**Dept Of Education/neln**<br>**121 S 13th St**<br>**Lincoln, NE 68508** | | C | DATE INCURRED:  **09/2010**<br>CONSIDERATION:<br>**Educational**<br>REMARKS: | | | | $1,925.00 |
| ACCT #:  **xxxxx1-801**<br>**Donald D. Degrasse**<br>**Degrasse & Rolnick**<br>**6363 Woodway, Suite 975**<br>**Houston, TX 77057** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for American Builders & Contrators Suppli**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxxxxxxx9220**<br>**Dsnb Macys**<br>**9111 Duke Blvd**<br>**Mason, OH 45040** | | C | DATE INCURRED:  **01/01/2000**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**4**____ of ____**15**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$20,397.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jimmy Lynn Tallent**                             Case No.   **12-45476-13-DML**
   **Christi Michelle Tallent**                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxx6192**<br>**Dyck Oneal Inc**<br>**15301 Spectrum Dr**<br>**Addison, TX 75001** | | C | DATE INCURRED:  **01/2010**<br>CONSIDERATION:<br>**Installment Loan**<br>REMARKS: | | | | $3,056.00 |
| ACCT #:  **xxxx8058**<br>**Enhanced Recovery Corp**<br>**Attention: Client Services**<br>**8014 Bayberry Rd**<br>**Jacksonville, FL 32256** | | C | DATE INCURRED:  **07/2009**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $733.00 |
| ACCT #:  **xxxx0242**<br>**First Cash Advanced**<br>**Asset Acceptance LLC**<br>**PO Box 2036**<br>**Warren, MI 48090** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | $716.91 |
| ACCT #:  **xxxxxxxxxxxx3026**<br>**First Premier Bank**<br>**3820 N Louise Ave**<br>**Sioux Falls, SD 57107** | | C | DATE INCURRED:  **07/2009**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $429.00 |
| ACCT #:  **xxxxxxxx/xxxx8828**<br>**Firstsource Advantage, LLC**<br>**P.O. Box 628**<br>**Buffalo, NY 14240-0628** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:Bank of America**<br>REMARKS: | | | | $1,892.39 |
| ACCT #:  **xxxx1007**<br>**Firstsource Advantage, LLC**<br>**P.O. Box 628**<br>**Buffalo, NY 14240-0628** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:Target National Bank**<br>REMARKS: | | | | $387.80 |

Sheet no. _____**5**_____ of _____**15**_____ continuation sheets attached to      Subtotal >   **$7,215.10**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                      Total >
          (Use only on last page of the completed Schedule F.)
        (Report also on Summary of Schedules and, if applicable, on the
         Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jimmy Lynn Tallent**                    Case No.   **12-45476-13-DML**
        **Christi Michelle Tallent**                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Fitzgerald T. Murraine** <br> **Attorney at Law** <br> **5609 Oak Brook Rd.** <br> **Arlington, TX 76016** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Collecting for:Conoco Gas and Convenience Store** <br> REMARKS: | | | | $280.00 |
| ACCT #: **xxx7837** <br> **Focus Receivables Management** <br> **P.O. Box 725069** <br> **Atlanta, GA 31139-2069** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Collecting for:Bank of America** <br> REMARKS: <br> **Receivables** | | | | $178.05 |
| ACCT #: **xxxxxxxxxxxx7140** <br> **Gecrb/mervyns** <br> **Po Box 965005** <br> **Orlando, FL 32896** | | C | DATE INCURRED: **08/04/1994** <br> CONSIDERATION: <br> **Charge Account** <br> REMARKS: | | | | $0.00 |
| ACCT #: **xxxxxxxxxxxx1409** <br> **Gemb/lowes Pc** <br> **Attn: bankruptcy** <br> **PO Box 103104** <br> **Roswell, GA 30076** | | C | DATE INCURRED: **10/17/2006** <br> CONSIDERATION: <br> **Check Credit or Line of Credit** <br> REMARKS: | | | | $0.00 |
| ACCT #: **xxxxx7709** <br> **Gm Financial** <br> **Po Box 181145** <br> **Arlington, TX 76096** | | C | DATE INCURRED: **08/2007** <br> CONSIDERATION: <br> **Automobile** <br> REMARKS: | | | | $1,418.00 |
| ACCT #: **xxxxx1148** <br> **Gmac Mortgage** <br> **3451 Hammond Ave.** <br> **Waterloo, IA 50702** | | C | DATE INCURRED: **07/10/2008** <br> CONSIDERATION: <br> **Unsecured** <br> REMARKS: | | | | $0.00 |

Sheet no. ____**6**____ of ____**15**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$1,876.05**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Jimmy Lynn Tallent**                              Case No.   **12-45476-13-DML**
        **Christi Michelle Tallent**                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxx1148**<br>**GMAC Mortgage**<br>**PO Box 79135**<br>**Pheonix, AZ** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Deed of Trust**<br>REMARKS:<br>**2nd Mortgage** | | | | $2,847.58 |
| ACCT #:  **xxxx-xxxx-xxxx-4477**<br>**HSBC Card Services**<br>**PO Box 49352**<br>**San Jose, CA 95161** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $623.70 |
| ACCT #:  **xxxxxxxxxxxxxx4680**<br>**Integrity Financial Partners**<br>**PO Box 11530**<br>**Overland Park, KS 66207** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:JPMorgan Chase**<br>REMARKS: | | | | $113.00 |
| ACCT #:  **xxx2882**<br>**Joe Daiches Jewelers**<br>**3008 Alta Mere Dr**<br>**Fort Worth, TX 76116** | | C | DATE INCURRED:  **02/2005**<br>CONSIDERATION:<br>**Installment Sales Contract**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Larry Hoover**<br>**5665 Mitchell Saxon Rd.**<br>**Fort Worth, TX 76140** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Personal Loan**<br>REMARKS: | | | | $3,000.00 |
| ACCT #:  **xxxxxxxxxxxx1001**<br>**Long Beach Acceptance/Americredit**<br>**Americredit**<br>**PO Box 183853**<br>**Arlington, TX 76096** | | C | DATE INCURRED:  **08/2007**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | ($1.00) |

Sheet no. ____**7**____ of ____**15**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$6,583.28**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jimmy Lynn Tallent**                                        Case No.   **12-45476-13-DML**
       **Christi Michelle Tallent**                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxxxxx1409**<br>Lowes<br>**Portfolio Recovery Association**<br>**PO Box 12903**<br>**Norfolk, VA 23541** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $2,692.14 |
| ACCT #:  **xxxxxxxxxxx9582**<br>**Lowes / MBGA / GEMB**<br>**Attention:  Bankruptcy Department**<br>**PO Box 103104**<br>**Roswell, GA 30076** | | C | DATE INCURRED:  **10/2006**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $447.00 |
| ACCT #:  **xxxxxxxxxx9562**<br>**Lowes /GECRB**<br>**P.O. Box 530914**<br>**Atlanta, GA 30353-0914** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxxxxxx/xxxxx5796**<br>**LTD Financial Services, LP**<br>**7322 Southwest Frwy, Suite 1600**<br>**Houston, TX 77074** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:Bank of America**<br>REMARKS: | | | | $178.05 |
| ACCT #:  **xxxxxxxx/xxxxx7674**<br>**LTD Financial Services, LP**<br>**7322 Southwest Frwy, Suite 1600**<br>**Houston, TX 77074** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:Bank of America**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **x3102**<br>**Mckinney Investment**<br>**1407 W University Dr**<br>**Mckinney, TX 75069** | | C | DATE INCURRED:  **06/2007**<br>CONSIDERATION:<br>**Note Loan**<br>REMARKS: | | | | $320.00 |

Sheet no. ____**8**____ of ____**15**____ continuation sheets attached to          Subtotal >        $3,637.19
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jimmy Lynn Tallent**                                    Case No. **12-45476-13-DML**
**Christi Michelle Tallent**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxx7939**<br>**Midland Funding**<br>**8875 Aero Dr Ste 200**<br>**San Diego, CA 92123** | | C | DATE INCURRED: **02/2010**<br>CONSIDERATION:<br>**Factoring Company Account**<br>REMARKS: | | | | $387.00 |
| ACCT #: **xxxxx4109**<br>**Omniamerican Bank**<br>**Po Box 150099**<br>**Fort Worth, TX 76108** | | C | DATE INCURRED: **04/2002**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxx7868**<br>**Pay Day One**<br>**PO Box 101808**<br>**Fort Worth, TX 76105** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | $1,254.53 |
| ACCT #: **xxxxxxxxxxxx1409**<br>**Portfolio Rc**<br>**Attn: Bankruptcy**<br>**PO Box 41067**<br>**Norfolk, VA 23541** | | C | DATE INCURRED: **02/2012**<br>CONSIDERATION:<br>**Factoring Company Account**<br>REMARKS: | | | | $2,699.00 |
| ACCT #: **xxxxxxxxxxxx1409**<br>**Portfolio Recovery Associates, LLC**<br>**P.O. Box 12903**<br>**Norfolk, VA 23541** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:GE Capital Retail Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #: **xxxxxx4582**<br>**Quantum Financial Bus**<br>**10395 W Colfax Ave Ste 3**<br>**Lakewood, CO 80215** | | C | DATE INCURRED: **04/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $148.00 |

Sheet no. ___9___ of ___15___ continuation sheets attached to          Subtotal > | $4,488.53 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Jimmy Lynn Tallent**  Case No. **12-45476-13-DML**
**Christi Michelle Tallent**  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxxxx4581**<br>**Quantum Financial Bus**<br>**10395 W Colfax Ave Ste 3**<br>**Lakewood, CO 80215** | | C | DATE INCURRED: **04/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $117.00 |
| ACCT #: **xxxxxxx5027**<br>**Quantum Financial Bus**<br>**10395 W Colfax Ave Ste 3**<br>**Lakewood, CO 80215** | | C | DATE INCURRED: **04/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxxxxx5026**<br>**Quantum Financial Bus**<br>**10395 W Colfax Ave Ste 3**<br>**Lakewood, CO 80215** | | C | DATE INCURRED: **04/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxxxxx/xxxxxxxxxxxx1409**<br>**Rausch, Sturm, Israel, Enerson & Hornik**<br>**15851 North Dallas Parkway, Ste 245**<br>**Addison, TX 75001** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for: Capital Retail Bank/Lowes**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Richard Eisenhart**<br>**5409 Inglewood Ln.**<br>**Arlington, TX 76016** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Service downpayment**<br>REMARKS: | | | | $2,208.00 |
| ACCT #: **xxxxxxxxxxxx1000**<br>**Santander Consumer Usa**<br>**PO Box 961245**<br>**Ft Worth, TX 76161** | | C | DATE INCURRED: **01/2010**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | $11,530.00 |

Sheet no. **10** of **15** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $13,855.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Jimmy Lynn Tallent**
       **Christi Michelle Tallent**

Case No.   **12-45476-13-DML**
           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx4538** <br> **Southwest Credit Syste** <br> **4120 International Parkway Suite 1100** <br> **Carrollton, TX 75007** | | C | DATE INCURRED: **05/2012** <br> CONSIDERATION: <br> **Collection Attorney** <br> REMARKS: | | | | $222.00 |
| ACCT #: **xxxxxxxxxxxx6449** <br> **Springleaf Financial S** <br> **2466 N Lebanon St** <br> **Lebanon, IN 46052** | | C | DATE INCURRED: **09/01/2006** <br> CONSIDERATION: <br> **Automobile** <br> REMARKS: | | | | $0.00 |
| ACCT #: **xxxxxxxxxxxx6449** <br> **Springleaf Financial S** <br> **2466 N Lebanon St** <br> **Lebanon, IN 46052** | | C | DATE INCURRED: **01/2007** <br> CONSIDERATION: <br> **Automobile** <br> REMARKS: | | | | $0.00 |
| ACCT #: **xxxxx46rv** <br> **State Collection Services, Inc.** <br> **P.O. Box 6250** <br> **Madison, WI 53716-0250** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Collecting for:Carmax** <br> REMARKS: | | | | $791.22 |
| ACCT #: <br> **T-Mobile** <br> **P.O. Box 660252** <br> **Dallas, TX 75266** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Contract/Lease** <br> REMARKS: <br> **Cell Phone** | | | | **Notice Only** |
| ACCT #: <br> **Tallent Companies LLC-Gas** <br> **Fitzgerald T. Murraine** <br> **5609 Oak Brook Rd.** <br> **Arlington, TX 76016** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Services** <br> REMARKS: | | | | $280.00 |

Sheet no. _____11_____ of _____15_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    $1,293.22

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Jimmy Lynn Tallent**        Case No. **12-45476-13-DML**
      **Christi Michelle Tallent**                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxx4137**<br>**Target Credit Card (TC)**<br>**C/O Financial & Retail Services**<br>**Mailstop BT  P.O. Box 9475**<br>**Minneapolis, MN 55440** | | C | DATE INCURRED:  **01/2007**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $387.00 |
| ACCT #:  **x2241**<br>**The Limited/WFNNB**<br>**WFNNB/Attn: Bankruptcy**<br>**PO Box 182686**<br>**Columbus, OH 43218** | | C | DATE INCURRED:  **12/1994**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxxx0001**<br>**Toyota Mtr**<br>**Toyota Financial Services**<br>**PO Box 8026**<br>**Cedar Rapids, IA 52408** | | C | DATE INCURRED:  **10/2005**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxx0853**<br>**TRS Recovery Services, Inc.**<br>**P.O. Box 60022**<br>**City of Industry, CA 91716-0022** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for: The Home Depot**<br>REMARKS: | | | | $1,733.87 |
| ACCT #:  **x0592**<br>**Tuan Nguyen**<br>**3900 Benbrook Highway #101**<br>**Fort Worth, TX 76116** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $108.00 |
| ACCT #:  **xxxxxx6487/**<br>**TX Health Arlington Memorial**<br>**PO Box 910818**<br>**Dallas, TX 75391** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical**<br>REMARKS: | | | | $299.00 |

Sheet no. ____**12**____ of ____**15**____ continuation sheets attached to                    Subtotal >  **$2,527.87**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Jimmy Lynn Tallent**                             Case No.  **12-45476-13-DML**
        **Christi Michelle Tallent**                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx3559**<br>**United Recovery Systems**<br>**P.O. Box 722929**<br>**Houston, TX 77272-2929** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:Capital One Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxx3720**<br>**United Revenue Corp**<br>**Attention:  Office Manager**<br>**204 Billings St. Suite 120**<br>**Arlington, TX 76010** | | C | DATE INCURRED:  **11/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$915.00** |
| ACCT #:  **xxx7011**<br>**United Revenue Corp**<br>**Attention:  Office Manager**<br>**204 Billings St. Suite 120**<br>**Arlington, TX 76010** | | C | DATE INCURRED:  **01/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$410.00** |
| ACCT #:  **xx5690**<br>**United Tranz Actions**<br>**2811 Corporate Way**<br>**Miramar, FL 33025** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:JPMorgan Chase Bank**<br>REMARKS: | | | | **$3,850.96** |
| ACCT #:  **xx5691**<br>**United Tranz Actions**<br>**2811 Corporate Way**<br>**Miramar, FL 33025** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for:JPMorgan Chase Bank**<br>REMARKS: | | | | **$4,927.70** |
| ACCT #:  **xxxxxxxx8351**<br>**Unvl/citi**<br>**Attn.: Centralized  Bankruptcy**<br>**PO Box 20507**<br>**Kansas City, MO 64195** | | C | DATE INCURRED:  **02/2001**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**13**____ of ____**15**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$10,103.66**

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Jimmy Lynn Tallent**     Case No. **12-45476-13-DML**
**Christi Michelle Tallent**     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxxxxxxxxx9001**<br>**Wffinancial**<br>**Attention: Bankruptcy**<br>**PO Box 29704**<br>**Phoenix, AZ 85038** | | C | DATE INCURRED: **08/2007**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxxxxxxxxxx3929**<br>**Wfnnb/friedm**<br>**Attention: Bankruptcy**<br>**PO Box 182685**<br>**Columbus, OH 43218** | | C | DATE INCURRED: **02/13/2007**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $848.00 |
| ACCT #:<br>**Attorney General**<br>**Collection Division-Bk Section**<br>**POB 12548**<br>**Austin, TX 78711-2548** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| ACCT #:<br>**Comptroller of Public Accounts**<br>**Revenue Accounting DIV-BK Sect.**<br>**POB 13528**<br>**Austin, Tx 78711-3528** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| ACCT #:<br>**IRS**<br>**POB 7346**<br>**Philadelphia, PA 19101-7346** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| ACCT #:<br>**IRS**<br>**Mail Code-5020 DA**<br>**1100 Commerce St., RM 9B8**<br>**Dallas, Tx 75242** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |

Sheet no. ____14____ of ____15____ continuation sheets attached to     Subtotal > **$848.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Jimmy Lynn Tallent**            Case No.   **12-45476-13-DML**
       **Christi Michelle Tallent**                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**TX Alcohol Beverage Commission**<br>**License & Permit Division**<br>**POB 13127**<br>**Austin, Tx 78711-3127** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| ACCT #:<br>**TX Workforce Commission**<br>**Tax Dept. Collection**<br>**BK Room 556-A**<br>**Austin, Tx 78778** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| ACCT #:<br>**U.S. Trustee**<br>**U.S. Courthouse, Suite 976**<br>**1100 Commerce Street**<br>**Dallas, Tx 75242** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| ACCT #:<br>**United States Attorney**<br>**1100 Commerce St., 3rd Floor**<br>**Dallas, Tx 75242** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| ACCT #:<br>**William T. Neary**<br>**United States Trustee**<br>**1100 Commerce St., RM 9C60**<br>**Dallas, Tx 75242** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Required Notification**<br>REMARKS: | | | | |
| | | | | | | | |

Sheet no. ____15____ of ____15____ continuation sheets attached to                            Subtotal >     **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                               Total >    **$127,088.99**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re  **Jimmy Lynn Tallent**                                    Case No.    **12-45476-13-DML**
     **Christi Michelle Tallent**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **T-Mobile**<br>P.O. Box 660252<br>Dallas, TX 75266 | Cell Phone<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re **Jimmy Lynn Tallent**                                        Case No.   **12-45476-13-DML**
   **Christi Michelle Tallent**                                                   (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

B6I (Official Form 6I) (12/07)

In re **Jimmy Lynn Tallent**         Case No.   **12-45476-13-DML**  
    **Christi Michelle Tallent**                                                (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Married** | Relationship(s): Son<br>                Daughter | Age(s): 14<br>5 | Relationship(s): | Age(s): |

| Employment: | Debtor | Spouse |
|---|---|---|
| Occupation | Roofing Sales | Administrative |
| Name of Employer | Tallent Roofing, Inc. | Tallent Roofing, Inc. |
| How Long Employed | 8 Months | 3 Months |
| Address of Employer | 7306 CR 410<br>McKinney, TX 75071 | 7306 CR 410<br>McKinney, TX 75071 |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1.   Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $0.00 | $2,600.00 |
| 2.   Estimate monthly overtime | $0.00 | $0.00 |
| 3.   SUBTOTAL | **$0.00** | **$2,600.00** |
| 4.   LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes (includes social security tax if b. is zero) | $0.00 | $65.00 |
|     b. Social Security Tax | $0.00 | $109.20 |
|     c. Medicare | $0.00 | $37.70 |
|     d. Insurance | $0.00 | $0.00 |
|     e. Union dues | $0.00 | $0.00 |
|     f. Retirement | $0.00 | $0.00 |
|     g. Other (Specify) _____ | $0.00 | $0.00 |
|     h. Other (Specify) _____ | $0.00 | $0.00 |
|     i. Other (Specify) _____ | $0.00 | $0.00 |
|     j. Other (Specify) _____ | $0.00 | $0.00 |
|     k. Other (Specify) _____ | $0.00 | $0.00 |
| 5.   SUBTOTAL OF PAYROLL DEDUCTIONS | **$0.00** | **$211.90** |
| 6.   TOTAL NET MONTHLY TAKE HOME PAY | **$0.00** | **$2,388.10** |
| 7.   Regular income from operation of business or profession or farm (Attach detailed stmt) | $3,125.00 | $0.00 |
| 8.   Income from real property | $0.00 | $0.00 |
| 9.   Interest and dividends | $0.00 | $0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or<br>    that of dependents listed above | $0.00 | $0.00 |
| 11. Social security or government assistance (Specify): _____ | $0.00 | $0.00 |
| 12. Pension or retirement income | $0.00 | $0.00 |
| 13. Other monthly income (Specify): | | |
|     a. For Ford F-150 by Thomas Acevedo | $420.00 | $0.00 |
|     b._____ | $0.00 | $0.00 |
|     c._____ | $0.00 | $0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | **$3,545.00** | **$0.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | **$3,545.00** | **$2,388.10** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$5,933.10** | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None.**

B6J (Official Form 6J) (12/07)

IN RE:   **Jimmy Lynn Tallent**                              Case No.   **12-45476-13-DML**
         **Christi Michelle Tallent**                                      (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $980.00 |
|    a. Are real estate taxes included?      ☒ Yes      ☐ No | |
|    b. Is property insurance included?       ☒ Yes      ☐ No | |
| 2. Utilities:   a. Electricity and heating fuel | $300.00 |
|           b. Water and sewer | $80.00 |
|           c. Telephone | $95.00 |
|           d. Other: | |
| 3. Home maintenance (repairs and upkeep) | $100.00 |
| 4. Food | $900.00 |
| 5. Clothing | $100.00 |
| 6. Laundry and dry cleaning | $80.00 |
| 7. Medical and dental expenses | $50.00 |
| 8. Transportation (not including car payments) | $175.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $100.00 |
| 10. Charitable contributions | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|           a. Homeowner's or renter's | |
|           b. Life | $30.00 |
|           c. Health | $522.00 |
|           d. Auto | $83.00 |
|           e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|           a. Auto:    2003 Nissan Xterra | $325.00 |
|           b. Other:  2001 Ford F-150 | $420.00 |
|           c. Other:  Tarrant County District Atty | $293.13 |
|           d. Other: | |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $950.83 |
| 17.a. Other:  Health and Beauty | $50.00 |
| 17.b. Other: | |
| **18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)** | **$5,633.96** |
| 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **None.** | |

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $5,933.10 |
| b. Average monthly expenses from Line 18 above | $5,633.96 |
| c. Monthly net income (a. minus b.) | $299.14 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

IN RE:  **Jimmy Lynn Tallent**                                    CASE NO    **12-45476-13-DML**
        **Christi Michelle Tallent**

                                                                 CHAPTER    **13**

## EXHIBIT TO SCHEDULE J

## Itemized Business Expenses
### Contractor

| Expense | Category | Amount |
|---|---|---|
| Supplies |  | $35.00 |
| Gas | Gasoline | $610.83 |
| Cell Phone |  | $105.00 |
| Meals |  | $200.00 |
|  | **Total >** | **$950.83** |

B6 Summary (Official Form 6 - Summary) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re  **Jimmy Lynn Tallent**
**Christi Michelle Tallent**

Case No.  **12-45476-13-DML**

Chapter  **13**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $113,020.00 | | |
| B - Personal Property | Yes | 4 | $13,623.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $122,124.20 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $3,950.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $127,088.99 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $5,933.10 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $5,633.96 |
| TOTAL | | 32 | $126,643.00 | $253,163.19 | |

Form 6 - Statistical Summary (12/07)

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

In re  **Jimmy Lynn Tallent**
**Christi Michelle Tallent**

Case No.   **12-45476-13-DML**

Chapter   **13**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | **$0.00** |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | **$0.00** |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | **$0.00** |
| Student Loan Obligations (from Schedule F) | **$0.00** |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | **$0.00** |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | **$0.00** |
| **TOTAL** | **$0.00** |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | **$5,933.10** |
| Average Expenses (from Schedule J, Line 18) | **$5,633.96** |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | **$4,775.66** |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | **$25.00** |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | **$3,950.00** | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | **$0.00** |
| 4.  Total from Schedule F | | **$127,088.99** |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | **$127,113.99** |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Jimmy Lynn Tallent**                                                      Case No.   **12-45476-13-DML**
       **Christi Michelle Tallent**                                                                         (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**34**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **10/10/2012**                                            Signature   **/s/ Jimmy Lynn Tallent**
                                                                            **Jimmy Lynn Tallent**

Date  **10/10/2012**                                            Signature   **/s/ Christi Michelle Tallent**
                                                                            **Christi Michelle Tallent**
                                                                [If joint case, both spouses must sign.]

_Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571._